**Gregory Paul STEPHENS,**
**Petitioner–Appellant,**

v.

**Justin JONES, Director, Respondent–**
**Appellee.**

No. 10–6017.

United States Court of Appeals,
Tenth Circuit.

Feb. 18, 2011.

Barry A. Schwartz, Office of the Federal Public Defender, Denver, CO, for Petitioner–Appellant.

Diane L. Slayton, Attorney General for the State of Oklahoma, Oklahoma City, OK, for Respondent–Appellee.

Before HARTZ, ANDERSON, and TYMKOVICH, Circuit Judges.

## ORDER AND JUDGMENT *

HARRIS L. HARTZ, Circuit Judge.

Gregory Paul Stephens is a prisoner of the State of Oklahoma who filed an application for relief under 28 U.S.C. § 2254 in the United States District Court for the Western District of Oklahoma. The district court denied relief, and Mr. Stephens filed an application for a certificate of appealability (COA) in this court. *See* 28 U.S.C. § 2253(c) (requiring COA to appeal denial of application) In an order dated June 25, 2010, this court granted a COA to Mr. Stephens with respect to several claims raised in his application for a certificate. *See Stephens v. Jones*, 385 Fed. Appx. 798 (10th Cir.2010) (unpublished). These claims related to the attempted vid-

---

* This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

eotaping of his postarrest interrogation. According to the officer who conducted the interrogation, he destroyed the videotape after determining that it had not recorded the interrogation. Mr. Stephens contended that he was denied due process by the destruction of the videotape and that testimony concerning the interrogation should have been excluded from trial, that his trial counsel was ineffective in not seeking a jury instruction permitting an adverse inference from the destruction and in not raising the destruction issue as a due-process claim, and that his appellate counsel (who had also been trial counsel) was ineffective in not raising the destruction issue as a due-process claim.

We appointed the federal public defender for the District of Colorado to file a supplemental opening brief on behalf of Mr. Stephens. The public defender submitted a thorough, and quite helpful, 39-page brief in accordance with *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), concluding that Mr. Stephens has no nonfrivolous issues and requesting permission to withdraw as counsel. In essence, the public defender determined that Mr. Stephens could not show that he suffered any prejudice from destruction of the tape or the alleged deficient conduct of his attorney.

In response to the public defender's brief, Mr. Stephens has submitted a lengthy supplemental brief, much of which tracks the public defender's brief. Although he disputes the contention that he cannot show prejudice, we are not persuaded.

Accordingly, we AFFIRM the district court's denial of these claims by Mr. Stephens. We GRANT the public defender's request for permission to withdraw.